# EXHIBIT C-2

# UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF TEXAS
### AUSTIN DIVISION

|  |  |
|---|---|
| FRESHUB, INC. and FRESHUB, LTD.,<br><br>              Plaintiffs,<br><br>    v.<br><br>AMAZON.COM, INC., a Delaware Corporation, AMAZON.COM SERVICES LLC, a Delaware Limited Liability Company, PRIME NOW, LLC, a Delaware Limited Liability Company, and WHOLE FOODS MARKET SERVICES, INC., a Texas Corporation,<br><br>              Defendants. | Case No. 1:19-CV-00885-ADA |

## DEFENDANTS' DEPOSITION DESIGNATIONS LIST

Defendants hereby provide their deposition designations list for trial pursuant to the Court's Scheduling Order, Order Governing Proceedings, and Pretrial Standing Order.

Defendants respectfully reserve the right to amend or supplement this list as necessary. Defendants further reserve the right to use a deposition testimony not on this list for the purposes of impeachment, cross-examination, rebuttal, and/or refreshing a witness's recollection.

<div style="border:1px solid black">

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

</div>

| Plaintiff's Objection List | Abbreviation |
|---|---|
| Hearsay (FRE 801, 802)—The exhibits/testimony are hearsay and do not fall within any hearsay exception. | H |
| Irrelevant (FRE 401, 402)—The exhibits/testimony are inadmissible without any tendency to make the existence of any fact that is of consequence to the determination of the action more or less probable than it would be without them.  Freshub notes this objection is used for the purpose for which Defendants offer the exhibit without waiving the right to use the exhibit or evidence for another purpose. | 401, 402 |
| Unfair Prejudice, Confusing, Waste of Time (403) —To the extent that these exhibits/testimony contain any relevant information, they should be excluded because their probative value is substantially outweighed by the danger of unfair prejudice, confusion of issues, or is a mischaracterization of the testimony, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. | 403 |
| Violates FRE 401, 402 and 403 | 401-403 |
| Lack of Personal Knowledge/Foundation (FRE 602)—Defendants have not identified a witness with personal knowledge to testify regarding these exhibits.  The witness does not have personal knowledge to testify about a matter, the proposed testimony is speculation and/or outside the scope of the 30(b)(6) designation. | 602 |
| Improper Lay Opinion (FRE 701)—The exhibits/testimony necessarily rely upon the opinion testimony of a lay witness beyond the scope of what is permitted. | 701 |
| Improper Expert Opinion / Testimony (FRE 702) | 702 |
| Authenticity—These exhibits have not been authenticated within the meaning of FRE 901.  The testimony fails to authenticate the deposition exhibit. | 901 |
| Best Evidence (FRE 1001-1003)—The exhibits/testimony fail to satisfy the best evidence rule under FRE 1001-1003. | 1001-1003 |
| FRE 1006—These exhibits are an improper summary, chart, or calculation. | 1006 |
| Privilege (501) | 501 |
| Improper Character Evidence (404, 608, 609) | CE |

| Plaintiff's Objection List | Abbreviation |
|---|---|
| Leading/Waste of Time (611)—The presentation of these exhibits/testimony will result in needless consumption of time and/or harass witnesses or cause undue embarrassment.  Also, leading questions should not be used on direct examination of a witness except as may be necessary to develop a witness' testimony. | 611 |
| Compound, Vague, Argumentative, Duplicative, Asked and Answered—The presentation of these exhibits/testimony violate FRE 403 and 611. | 403, 611 |
| Improper Legal Conclusion (401, 611) or improper evidence of a legal issue decided by the Court | LC |
| Subject to motion in limine, motion to strike, motions for summary judgment and/or evidentiary dispute raised in the Pretrial Statement | EXC |
| Not Related—Counter Designation is Not Related to Initial Designations | NR |
| Documents Not Produced During Discovery | NP |
| Multiple documents are listed as a single exhibit | MD |
| Incomplete/unintelligible document or testimony | IC |
| Not Testimony | NT |
| Proposed joint exhibits | JOINT |

| DEFENDANTS' OBJECTIONS KEY | |
|---|---|
| AMB | Ambiguous |
| ARG | Argumentative |
| CSL | Includes attorney colloquy/attorney testifying |
| FOU | Lack of Foundation (FRE 602) |
| HSY | Hearsay (FRE 801-802) |
| REL | Relevance (FRE 401/402) / Limited Admissibility (FRE 105) |
| LGL | Calls for legal conclusion |
| LPK | Lacks personal knowledge OR constitutes non-expert opinion testimony |
| MIL | Subject to a pending motion *in limine* |
| MSJ | Subject to pending motion for summary judgment |
| OST | Outside the scope of the deposition |
| PREJ | Prejudice/Confusion/Duplicative/Cumulative/Delay/Waste of Time/Misleading (FRE 403) |
| SPC | Calls for speculation |

Exhibit C-2                                    2

| | | | |
|---|---|---|---|
| **FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,** | | | |
| **Case No. 1:19-CV-00885-ADA** | | | |
| **Defendants' Deposition Designations** | | | |
| **December 11, 2020 Deposition of Paul Smart** | | | |
| **Defendants' Designation** | **Freshub's Objections** | **Freshub's Counter Designations** | **Defendants' Objections** |
| 5:16-8:4 | 401; 402; IC | 8:5-11 | IRR |
| 22:3-12 | 401-403; 602; 701 | 19:5-6<br>19:20-25<br>20:1-2<br>20:8-22<br>20:24-21:10<br>21:14-15<br>33:6-9<br>33:11-13 | <br><br><br>SPC<br>SPC<br><br>IRR; AMB<br>IRR; AMB |
| 24:3-15 | 401-403; 701 | 24:16-19<br>34:24-25<br>35:6-22<br>37:14-15<br>37:24-38:2<br>42:24-44:5 | SPC; AMB<br><br>IRR; AMB<br><br>AMB; SPC<br>AMB; SPC |
| 24:20-25:11 | 401-403; 602 | 37:14-15<br>37:24-38:2<br>42:24-44:5 | <br>AMB; SPC<br>AMB; SPC |
| 27:1-12 | 401-403 | 19:5-6<br>19:20-25<br>20:1-2<br>20:8-22<br>20:24-25<br>25:15-16<br>25:25-26:25 | <br><br><br>SPC<br><br><br>IRR; SPC; AMB |
| 27:13-16 | 401-403 | 25:15-16<br>25:25-26:25<br>46:20-21<br>47:2-8<br>47:24-48:9 | <br>IRR; SPC; AMB<br><br><br>AMB; SPC |
| 30:8-18 | NT; 401-403; 602; 701 | 28:11-13<br>28:15-16<br>29:2-6 | IRR; SPC; AMB<br>IRR; SPC; AMB<br>IRR; SPC; AMB |

**December 11, 2020 Deposition of Paul Smart**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | | 29:8-12 | IRR; SPC; AMB |
| | | 29:14-18 | IRR; SPC; AMB |
| | | 33:6-9 | IRR; AMB |
| | | 33:11-13 | IRR; AMB |
| 30:20-31:2 | 401-403; 602; 701 | 28:11-13 | IRR; SPC; AMB |
| | | 28:15-16 | IRR; SPC; AMB |
| | | 29:2-6 | IRR; SPC; AMB |
| | | 29:8-12 | IRR; SPC; AMB |
| | | 29:14-18 | IRR; SPC; AMB |
| | | 33:6-9 | IRR; AMB |
| | | 33:11-13 | IRR; AMB |
| 31:4-15 | 401-403; 602; 701 | 28:11-13 | IRR; SPC; AMB |
| | | 28:15-16 | IRR; SPC; AMB |
| | | 29:2-6 | IRR; SPC; AMB |
| | | 29:8-12 | IRR; SPC; AMB |
| | | 29:14-18 | IRR; SPC; AMB |
| | | 33:6-9 | IRR; AMB |
| | | 33:11-13 | IRR; AMB |

Exhibit C-2                                  4

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

**December 29, 2020 Deposition of William Adam**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 9:8-12 | | | |
| 10:3-19 | | | |
| 11:3-20 | | | |
| 11:23-25 | | | |
| 12:2-17 | | 14:7-12 | IRR |
| 12:18-14:6 | 401; 402; 403 | 14:7-12 | IRR |
| 14:13-16:15 | 401; 402; 403; 602 | | |
| 16:18-17:10 | 401; 402; 403; 602 | | |
| 17:11-24 | | | |
| 19:10-18 | 401; 402; 403 | | |
| 19:21 | | | |
| 19:22-25 | | | |
| 22:7-17 | | 22:18-23:20 | |
| 23:21-24:9 | | 22:18-23:20 | |
| 24:10-22 | | 22:18-23:20 | |
| | | 24:23-25:7 | SPC; IRR |
| 25:8-27:16 | | | |
| 27:17-28:15 | 401; 402; 403 | 28:16-18 | |
| 28:19-23 | 401; 402; 403 | | |
| 29:15-20 | 401; 402; 403 | 31:14-32:10 | IRR |
| 30:3-15 | 401; 402; 403 | 31:14-32:10 | IRR |
| 30:21-31:9 | 401; 402; 403 | 31:14-32:10 | IRR |
| 32:11-17 | 401; 402; 403 | 31:14-32:10 | IRR |
| 33:21-34:4 | 401; 402; 403; 701 | | |
| 38:14-25 | 401; 402; 403; 701 | | |
| 41:10-24 | 401; 402; 403; 701 | | |
| 42:18-43:7 | 401; 402; 403; 701 | | |
| 43:12-16 | 401; 402; 403; 701 | | |
| 44:13-19 | 401; 402; 403; 701 | | |
| 45:10-46:2 | 401; 402; 403 | | |
| 54:17-19 | 401; 402; 403; 701 | | |
| 55:10-56:2 | 401; 402; 403; 701 | | |
| 58:12-20 | | | |

**December 29, 2020 Deposition of William Adam**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 59:10-73:10 | | | |
| 73:11-74:23 | | | |
| 74:24-76:22 | | 76:23-77:8 | |
| 77:9-17 | | 76:23-77:8 | |
| 78:9-79:25 | | | |
| 80:6-16 | | | |
| 80:17-81:18 | | | |
| 82:7-84:20 | | | |
| 85:5-86:2 | | | |
| 86:5-18 | | 86:19-87:11 | |
| 89:22-101:14 | | 101:15-25 | SPC |
| 102:2-15 | | 101:15-25 | SPC |
| 103:3-6 | | | |
| 103:10-21 | | | |
| 105:8-108:19 | | | |
| 110:8-23 | | | |
| 111:3-112:23 | | | |
| 113:2-20 | | | |
| 113:21-115:17 | | | |
| 115:18-116:3 | | | |
| 117:6-21 | | | |
| 117:24-118:8 | | | |
| 118:9-12 | | | |
| 118:13-17 | | 118:18-119:4 | |
| 119:5-120:22 | | 118:18-119:4 | |
| 120:23-121:24 | | 118:18-119:4 | |
| 121:25-122:15 | | 122:16-22<br>124:13-20 | SPC; AMB<br>IRR; SPC |
| 122:23-124:12 | | 122:16-22<br>124:13-20 | SPC; AMB<br>IRR; SPC |
| 127:18-129:3 | | | |
| 130:6-132:18 | | 132:19-25 | SPC |
| 134:5-10 | 401; 402; 403; 602 | | |
| 134:22-25 | 401; 402; 403; 602 | | |
| 135:4-5 | 401; 402; 403; 602 | | |
| 138:14-25 | 401; 402; 403 | 140:10-18 | AMB |
| 139:15-25 | 401; 402; 403 | 140:10-18 | AMB |
| 140:1-9 | 401; 402; 403 | 140:10-18 | AMB |
| 141:8-20 | 401; 402; 403 | 140:10-18 | AMB |
| 145:8-146:8 | | 141:21-145:7 | AMB |
| 149:19-150:22 | 401; 402; 403 | 150:23-151:5<br>152:10-153:19 | <br>AMB; SPC |
| 151:6-152:9 | 401; 402; 403 | 150:23-151:5 | |

Exhibit C-2                6

**December 29, 2020 Deposition of William Adam**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | | 152:10-153:19 | AMB; SPC |
| 163:9-164:8 | 401; 402; 403 | | |

Exhibit C-2                    7

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

**January 14, 2021 Deposition of Rajiv Mehta**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 16:6-8 | IC | 14:16-18 | |
| | | 15:11-16:5 | AMB |
| 16:10-16 | IC | 14:16-18 | |
| | | 15:11-16:5 | AMB |
| 16:17-18:9 | IC | 14:16-18 | |
| | | 15:11-16:5 | AMB |
| 18:10-24 | 401; 402 | | |
| 19:4-20:7 | | | |
| 23:16-25:11 | IC; 602 | 23:8-10 | |
| 25:13-15 | 602 | | |
| 26:13-27:17 | 401; 402; 602 | 22:15-24 | AMB |
| | | 24:15-24 | |
| | | 31:2-15 | AMB; SPC |
| | | 29:25-30:9 | SPC; AMB |
| | | 31:8-22 | |
| 27:24-28:7 | 401-403; 602 | 22:15-24 | AMB |
| | | 24:15-24 | |
| | | 31:2-15 | AMB; SPC |
| | | 29:25-30:9 | SPC; AMB |
| | | 31:8-22 | |
| 28:25-29:24 | H; 401-403; 602 | | |
| 30:10-31:22 | 401-403; 602; 701 | 22:15-24 | AMB |

| | | | |
|---|---|---|---|
| **FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,** | | | |
| **Case No. 1:19-CV-00885-ADA** | | | |
| **Defendants' Deposition Designations** | | | |
| **January 12, 2021 Deposition of Danny Westheimer** | | | |
| **Defendants' Designation** | **Freshub's Objections** | **Freshub's Counter Designations** | **Defendants' Objections** |
| 8:24-9:2 | | 10:5-10 | |
| 9:8-22 | | 10:5-10 | |
| 10:11-11:12 | 401; 402; 403 | | |
| 12:25-13:16 | 401; 402; 403 | | |
| 13:17-22 | 401; 402; 403 | 13:23-14:4 | |
| 14:5-19 | 401; 402; 403 | 13:23-14:4 | |
| 15:8-20 | 401; 402; 403 | 13:23-14:4 | |
| 120:8-16 | | 120:17-24 123:8-18 | AMB; SPC IRR; SPC; AMB |
| 122:11-123:7 | | 120:17-24 123:8-18 | AMB; SPC IRR; SPC; AMB |
| 123:19-124:3 | | 120:17-24 123:8-18 | AMB; SPC IRR; SPC; AMB |
| 162:8-14 | 401; 402; 403 | | |
| 184:5-11 | 401; 402; 403 | | |

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

**January 14, 2021 Deposition of Leon Portman**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 7:16-8:6 | 401; 402; 403; 611; IC | 6:18-7:15 | |
| 8:10-16 | 401; 402; 403; 611; IC | 8:17-9:16<br>10:6-13 | AMB; CSL<br>CSL |
| 9:17-10:5 | 401; 402; 403; 611; IC | 10:6-13 | CSL |
| 10:15-20 | 401; 402; 403; 611; IC | 10:6-13 | CSL |
| 10:23-24 | 401; 402; 403; 611; IC | 10:6-13 | CSL |
| 11:1-3 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 11:6-12:2 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 12:19-13:4 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 13:6-8 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 13:10-20 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 13:23-14:3 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 14:5-8 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 14:10-16 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5 | AMB; CSL<br>AMB; CSL |
| 14:18-15:20 | 401; 402; 403; 611; IC | 12:3-18<br>15:21-16:5<br>19:24-20:24 | AMB; CSL<br>AMB; CSL<br>AMB; CSL |
| 16:6-23 | 401; 402; 403; 611; IC | 17:10-11<br>19:24-20:24 | AMB; CSL |
| 16:25-17:9 | 401; 402; 403; 611; IC | 17:10-11<br>19:24-20:24 | AMB; CSL |

January 14, 2021 Deposition of Leon Portman

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 17:12-18 | 401; 402; 403; 611; IC | 19:24-20:24 | AMB; CSL |
| 17:20-18:12 | 401; 402; 403; 611; IC | 19:24-20:24 | AMB; CSL |
| 18:14-24 | 401; 402; 403; 611; IC | 19:24-20:24 | AMB; CSL |
| 19:1-12 | 401; 402; 403; 611; IC | 19:24-20:24 | AMB; CSL |
| 19:15-23 | 401; 402; 403; 611; IC | 19:24-20:24 | AMB; CSL |
| 20:25-21:3 | 401; 402; 403; 611; IC | 22:4-23:13 | AMB; CSL |
| 21:5-11 | 401; 402; 403; 611; IC | 22:4-23:13 | AMB; CSL |
| 21:13-16 | 401; 402; 403; 611; IC | 22:4-23:13 | AMB; CSL |
| 21:18-22:3 | 401; 402; 403; 611; IC | 22:4-23:13 24:14-28:17 | AMB; CSL CSL; OST; AMB |
| 23:14-19 | 401; 402; 403; 611; IC | 24:14-28:17 | CSL; OST; AMB |
| 23:21-24:13 | 401; 402; 403; 611; IC | 24:14-28:17 | CSL; OST; AMB |
| 28:18-24 | 401; 402; 403; 611; IC | 24:14-28:17 | CSL; OST; AMB |
| 29:2-3 | 401; 402; 403; 611; IC | 29:20-30:21 | AMB; CSL |
| 29:5-19 | 401; 402; 403; 611; IC | 29:20-30:21 | AMB; CSL |
| 30:22-31:5 | 401; 402; 403; 611; IC | 31:6-32:12 | CSL; AMB |
| 32:13-21 | 401; 402; 403; 611; IC | 32:22-37:6 | AMB; SPC; OST; CSL |
| 37:7-14 | 401; 402; 403; 611; IC | | |
| 37:17-22 | 401; 402; 403; 611; IC | | |
| 37:24-39:2 | 401; 402; 403; 611; IC | | |
| 39:3-24 | 401; 402; 403; 611; IC | | |
| 40:2-12 | 401; 402; 403; 611; IC | | |
| 40:14-25 | 401; 402; 403; 611; IC | | |

Exhibit C-2                    11

**January 14, 2021 Deposition of Leon Portman**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 41:2-7 | 401; 402; 403; 611; IC | | |
| 41:9-15 | 401; 402; 403; 611; IC | | |
| 41:17-22 | 401; 402; 403; 611; IC | | |
| 41:17-42:9 | 401; 402; 403; 611; IC | | |
| 42:11-13 | 401; 402; 403; 611; IC | | |
| 42:15-23 | 401; 402; 403; 611; IC | | |
| 42:25-43:3 | 401; 402; 403; 611; IC | | |
| 43:5-9 | 401; 402; 403; 611; IC | | |
| 43:11-14 | 401; 402; 403; 611; IC | | |
| 43:16-17 | 401; 402; 403; 611; IC | | |
| 43:19-44:12 | 401; 402; 403; 611; IC | 45:15-50:15 | AMB; OST; CSL |
| 44:19-23 | 401; 402; 403; 611; IC | 45:15-50:15 | AMB; OST; CSL |
| 44:25-45:1 | 401; 402; 403; 611; IC | 45:15-50:15 | AMB; OST; CSL |
| 45:3-13 | 401; 402; 403; 611; IC | 45:15-50:15 | AMB; OST; CSL |
| 50:16-19 | 401; 402; 403; 611; IC | 50:20-53:19 | AMB; CSL |
| 53:20-54:15 | 401; 402; 403; 611; IC | 54:16-25 55:6-14 | |
| 55:2-5 | 401; 402; 403; 611; IC | 54:16-25 55:6-14 | |
| 55:15-56:5 | 401; 402; 403; 611; IC | 54:16-25 55:6-14 56:6-59:18 | AMB; CSL; OST |
| 59:19-21 | 401; 402; 403; 611; IC | 56:6-59:18 59:22-60:1 61:12-62:8 | AMB; CSL; OST AMB; ARG; CSL |
| 62:9-13 | 401; 402; 403; 611; IC | 62:14-24 | AMB; CSL |
| 62:25-63:2 | | 62:14-24 | AMB; CSL |

Exhibit C-2                                    12

**January 14, 2021 Deposition of Leon Portman**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | 401; 402; 403; 611; IC | 63:3-7 | CSL |
| 63:8-10 | 401; 402; 403; 611; IC | 63:3-7 63:11-15 | CSL |
| 63:16-23 | 401; 402; 403; 611; IC | | |
| 63:24-64:21 | 401; 402; 403; 611; IC | | |
| 74:24-75:25 | 401; 402; 403; 611; IC | 73:9-74:23 76:1-79:12 119:17-134:20 138:18-140:11 146:24-148:22 | ARG; CSL; AMB OST; AMB; CSL AMB; CSL; SPC AMB; CSL OST; AMB; SPC |
| 155:19-21 | 401; 402; 403; 611; IC | 153:21-155:18 | OST; AMB; SPC |
| 155:24-156:3 | 401; 402; 403; 611; IC | 153:21-155:18 156:4-24 | OST; AMB; SPC OST; AMB; CSL |
| 158:4-9 | 401; 402; 403; 611; IC | 157:15-158:3 158:10-12 158:20-23 159:4-160:9 | OST; AMB; SPC OST; AMB OST; AMB OST; AMB; CSL |
| 158:15-19 | 401; 402; 403; 611; IC | 157:15-158:3 158:10-12 158:20-23 159:4-160:9 | OST; AMB; SPC OST; AMB OST; AMB OST; AMB; CSL |
| 158:25-159:3 | 401; 402; 403; 611; IC | 157:15-158:3 158:10-12 158:20-23 159:4-160:9 | OST; AMB; SPC OST; AMB OST; AMB OST; AMB; CSL |
| 161:17-21 | 401; 402; 403; 611; IC | | |
| 161:23-162:8 | 401; 402; 403; 611; IC | | |
| 175:17-24 | 401; 402; 403; 611; IC | 175:13-16 176:11-25 | AMB |
| 175:17-176:10 | 401; 402; 403; 611; IC | 175:13-16 176:11-25 | AMB |
| 212:6-16 | 401; 402; 403; 611; IC | 211:1-212:5 215:13-220:13 | AMB OST; AMB; SPC |
| 253:4-14 | 401; 402; 403; 611; IC | 252:22-253:3 253:15-254:16 255:17-256:12 | OST; AMB; SPC OST; AMB; SPC AMB; CSL |
| 254:17-25 | | 252:22-253:3 | OST; AMB; SPC |

Exhibit C-2                13

**January 14, 2021 Deposition of Leon Portman**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | 401; 402; 403; 611; IC | 253:15-254:16<br>255:17-256:12 | OST; AMB; SPC<br>AMB; CSL |
| 255:2-13 | 401; 402; 403; 611; IC | 252:22-253:3<br>253:15-254:16<br>255:17-256:12 | OST; AMB; SPC<br>OST; AMB; SPC<br>AMB; CSL |
| 255:15-16 | 401; 402; 403; 611; IC | 252:22-253:3<br>253:15-254:16<br>255:17-256:12 | OST; AMB; SPC<br>OST; AMB; SPC<br>AMB; CSL |
| 282:2-5 | 401; 402; 403; 611; IC | 280:3-282:1<br>282:11-284:9 | AMB; SPC<br>AMB |
| 282:7-10 | 401; 402; 403; 611; IC | 280:3-282:1<br>282:11-284:9 | AMB; SPC<br>AMB |
| 302:3-9 | 401; 402; 403; 611; IC | 301:14-302:2<br><br>302:21-303:7<br>304:13-310:4 | OST; SPC; AMB; CSL<br>AMB<br>AMB; SPC; CSL |
| 302:13-16 | 401; 402; 403; 611; IC | 301:14-302:2<br><br>302:21-303:7<br>304:13-310:4 | OST; SPC; AMB; CSL<br>AMB<br>AMB; SPC; CSL |
| 302:18-20 | 401; 402; 403; 611; IC | 301:14-302:2<br><br>302:21-303:7<br>304:13-310:4 | OST; SPC; AMB; CSL<br>AMB<br>AMB; SPC; CSL |
| 303:9-11 | 401; 402; 403; 611; IC | 301:14-302:2<br><br>302:21-303:7<br>304:13-310:4 | OST; SPC; AMB; CSL<br>AMB<br>AMB; SPC; CSL |
| 303:13-17 | 401; 402; 403; 611; IC | 301:14-302:2<br><br>302:21-303:7<br>304:13-310:4 | OST; SPC; AMB; CSL<br>AMB<br>AMB; SPC; CSL |
| 317:2-4 | 401; 402; 403; 611; IC | 316:6-317:1<br>317:5-318:7<br>318:11-18 | AMB; SPC; CSL<br>AMB; CSL<br>AMB |
| 318:8-10 | 401; 402; 403; 611; IC | 316:6-317:1<br>317:5-318:7<br>318:11-18 | AMB; SPC; CSL<br>AMB; CSL<br>AMB |

Exhibit C-2                    14

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 6:8-12 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 6:20-25 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 7:1-13 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 7:14-8:5 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 8:24-9:8 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 9:9-15 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 9:16-22 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 10:5-16 | 401; 402; 403; 602 | 8:6-23 | IRR |
| 10:17-12:12 | 401; 402; 403; 602 | | |
| 12:13-23 | 401; 402; 403; 602 | | |
| 12:24-14:2 | 401; 402; 403; 602 | | |
| 14:3-15:3 | 401; 402; 403; 602 | 15:14-16 | |
| 15:4-13 | 401; 402; 403; 602 | 15:14-16 | |
| 15:17-16:6 | 401; 402; 403; 602 | 16:7-13 | SPC; AMB |
| 16:14-17:4 | 401; 402; 403; 602 | 16:7-13 | SPC; AMB |
| 17:5-21 | 401; 402; 403; 602 | | |
| 17:22-18:12 | 401; 402; 403; 602 | 18:15-20 | |
| 18:13-14 | 401; 402; 403; 602 | 18:15-20 | |
| 19:6-23 | 401; 402; 403; 602 | 18:15-20 | |
| 19:24 | 401; 402; 403; 602 | 18:15-20 | |
| 20:17-21 | 401; 402; 403; 602 | 18:15-20 | |
| 20:22-24 | 401; 402; 403; 602 | 18:15-20 | |
| 21:3-11 | 401; 402; 403; 602 | 18:15-20 | |
| 21:14-22:3 | 401; 402; 403; 602 | 18:15-20 | |
| 22:9-22 | 401; 402; 403; 602 | 22:4-8 24:23-25:3 | AMB |
| 23:2-19 | 401; 402; 403; 602 | 22:4-8 24:23-25:3 | AMB |
| 23:20-24:11 | 401; 402; 403; 602 | 24:23-25:3 | |
| 24:12-14 | 401; 402; 403; 602 | 24:23-25:3 | |
| 24:17-22 | 401; 402; 403; 602 | 24:23-25:3 | |
| 25:12-15 | 401; 402; 403; 602 | | |
| 25:24-26:19 | 401; 402; 403; 602 | | |

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 26:20-25 | 401; 402; 403; 602 | | |
| 27:2-5 | 401; 402; 403; 602 | | |
| 27:12-28:2 | 401; 402; 403; 602 | 28:3-6 | |
| 28:7-11 | 401; 402; 403; 602 | 28:3-6 | |
| 28:12-24 | 401; 402; 403; 602 | | |
| 28:25-29:14 | 401; 402; 403; 602 | 29:15-19 | |
| 29:20-30:11 | 401; 402; 403; 602 | 29:15-19 | |
| 30:12-31:2 | 401; 402; 403; 602 | 31:10-14 | |
| 31:3-9 | 401; 402; 403; 602 | 31:10-14 | |
| 31:15-20 | 401; 402; 403; 602 | 31:21-25 | |
| 32:3-20 | 401; 402; 403; 602 | 31:21-25 | |
| 32:21-33:7 | 401; 402; 403; 602 | | |
| 33:8-35:6 | 401; 402; 403; 602 | | |
| 35:7-18 | 401; 402; 403; 602 | | |
| 35:19-36:20 | 401; 402; 403; 602 | | |
| 36:21-37:23 | 401; 402; 403; 602 | | |
| 38:22-39:6 | 401; 402; 403; 602 | | |
| 39:7-25 | 401; 402; 403; 602 | | |
| 40:2-25 | 401; 402; 403; 602 | | |
| 41:2-21 | 401; 402; 403; 602 | 41:22-23 | |
| 41:24-42:11 | 401; 402; 403; 602 | 42:12-14 | AMB; IRR |
| 42:22-44:18 | 401; 402; 403; 602 | | |
| 44:19-21 | 401; 402; 403; 602 | | |
| 44:24-45:2 | 401; 402; 403; 602 | | |
| 45:3-8 | 401; 402; 403; 602 | | |
| 45:17-46:4 | 401; 402; 403; 602 | | |
| 46:5-24 | 401; 402; 403; 602 | | |
| 46:25-47:3 | 401; 402; 403; 602 | | |
| 47:11-48:15 | 401; 402; 403; 602 | | |
| 48:16-49:6 | 401; 402; 403; 602 | | |
| 49:7-17 | 401; 402; 403; 602 | | |
| 49:18-50:4 | 401; 402; 403; 602 | 50:5-23 | |
| 50:5-23* | 401; 402; 403; 602 | | |
| 50:24-51:3 | 401; 402; 403; 602 | 51:4-12 | |
| 51:13-20 | 401; 402; 403; 602 | | |
| 51:21-52:11 | 401; 402; 403; 602 | | |
| 52:12-18 | 401; 402; 403; 602 | | |
| 52:21-53:5 | 401; 402; 403; 602 | | |
| 53:6-9 | 401; 402; 403; 602 | 53:10-11 53:18-24 | |
| 53:12-17 | 401; 402; 403; 602 | 53:10-11 | |

_____

\* Denotes Defendants' Supplemental Deposition Designation.

Exhibit C-2                    16

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | | 53:18-24 | |
| 53:25-54:14 | 401; 402; 403; 602 | 53:10-11 53:18-24 | |
| 54:23-56:5 | 401; 402; 403; 602 | | |
| 56:6-57:2 | 401; 402; 403; 602 | | |
| 57:3-11 | 401; 402; 403; 602 | | |
| 57:12-16 | 401; 402; 403; 602 | 57:23-58:2 | |
| 57:20-22 | 401; 402; 403; 602 | 57:23-58:2 | |
| 58:3-7 | 401; 402; 403; 602 | | |
| 58:8-16 | 401; 402; 403; 602 | | |
| 58:17-59:14 | 401; 402; 403; 602 | | |
| 59:15-60:5 | 401; 402; 403; 602 | | |
| 60:6-61:14 | 401; 402; 403; 602 | | |
| 61:15-23 | 401; 402; 403; 602 | | |
| 62:15-64:4 | 401; 402; 403; 602 | | |
| 64:5-8 | 401; 402; 403; 602 | | |
| 65:12-21 | 401; 402; 403; 602 | 65:7-11 65:22-66:2 | AMB; IRR |
| 66:3-67:9 | 401; 402; 403; 602 | 65:7-11 65:22-66:2 | AMB; IRR |
| 67:10-19 | 401; 402; 403; 602 | 65:7-11 65:22-66:2 | AMB; IRR |
| 68:16-69:3 | 401; 402; 403; 602 | 67:20-68:4 | |
| 69:4-70:2 | 401; 402; 403; 602 | 67:20-68:4 | |
| 70:10-16 | 401; 402; 403; 602 | 70:3-9 70:22-25 | |
| 70:17-19* | 401; 402; 403; 602 | | |
| 70:20-21 | 401; 402; 403; 602 | 70:3-9 70:22-25 | |
| 70:22-25* | 401; 402; 403; 602 | | |
| 71:2* | 401; 402; 403; 602 | | |
| 71:3-17 | 401; 402; 403; 602 | 70:3-9 70:22-25 | |
| 71:18-73:4 | 401; 402; 403; 602 | 70:3-9 70:22-25 | |
| 73:5-16 | 401; 402; 403; 602 | 70:3-9 70:22-25 | |
| 74:10-16 | 401; 402; 403; 602 | | |
| 74:20-75:6 | 401; 402; 403; 602 | | |
| 75:13-76:12 | 401; 402; 403; 602 | | |
| 76:13-77:14 | 401; 402; 403; 602 | | |
| 77:15-79:3 | 401; 402; 403; 602 | 79:4-8 | |
| 79:4-10* | 401; 402; 403 | | |

Exhibit C-2                                        17

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 79:11-80:3 | 401; 402; 403; 602 | 79:4-8<br>81:10-19 | |
| 80:4-81:9 | 401; 402; 403; 602 | 81:10-19 | |
| 81:20-24 | 401; 402; 403; 602 | 81:10-19 | |
| 81:25-82:4 | 401; 402; 403; 602 | 81:10-19 | |
| 82:5-10* | | | |
| 84:6-85:10 | 401; 402; 403; 602 | 85:17-86:3 | |
| 85:11-16 | 401; 402; 403; 602 | 85:17-86:3 | |
| 85:17-20* | 401; 402; 403; 602 | | |
| 85:23-86:3* | 401; 402; 403; 602 | | |
| 86:4-87:6 | 401; 402; 403; 602 | 85:17-86:3 | |
| 87:7-11 | 401; 402; 403; 602 | | |
| 87:16-24 | 401; 402; 403; 602 | | |
| 87:25-88:13 | 401; 402; 403; 602 | | |
| 88:14-15 | 401; 402; 403; 602 | | |
| 88:16 | 401; 402; 403; 602 | | |
| 88:22-89:19 | 401; 402; 403; 602 | | |
| 89:20-91:18 | 401; 402; 403; 602 | | |
| 91:19-92:6 | 401; 402; 403; 602 | | |
| 92:9-93:3 | 401; 402; 403; 602 | | |
| 93:4-17 | 401; 402; 403; 602 | | |
| 93:22-23 | 401; 402; 403; 602 | | |
| 93:24-94:3 | 401; 402; 403; 602 | | |
| 94:6-18 | 401; 402; 403; 602 | | |
| 94:19-95:19 | 401; 402; 403; 602 | | |
| 95:22-96:12 | 401; 402; 403; 602 | 96:16-17 | IRR |
| 96:15 | 401; 402; 403; 602 | 96:16-17 | IRR |
| 96:18-97:4 | 401; 402; 403; 602 | 96:16-17 | IRR |
| 97:5-98:8 | 401; 402; 403; 602 | | |
| 98:11-12 | 401; 402; 403; 602 | | |
| 98:13-99:3 | 401; 402; 403; 602 | | |
| 99:4-7 | 401; 402; 403; 602 | | |
| 99:11-17 | 401; 402; 403; 602 | | |
| 99:20-100:3 | 401; 402; 403; 602 | 100:6 | |
| 100:7-11 | 401; 402; 403; 602 | | |
| 100:14-20 | 401; 402; 403; 602 | | |
| 100:24-101:4 | 401; 402; 403; 602 | | |
| 101:5-102:7 | 401; 402; 403; 602 | | |
| 102:10-103:8 | 401; 402; 403; 602 | 103:15-104:6 | |
| 103:11-14 | 401; 402; 403; 602 | 103:15-104:6 | |
| 103:15-19* | 401; 402; 403; 602 | | |
| 103:22-104:6* | 401; 402; 403; 602 | | |
| 104:7-9 | 401; 402; 403; 602 | 103:15-104:6 | |

Exhibit C-2                                    18

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 104:14-105:6 | 401; 402; 403; 602 | 103:15-104:6 | |
| 105:9 | 401; 402; 403; 602 | 103:15-104:6 | |
| 105:10-16 | 401; 402; 403; 602 | 103:15-104:6 | |
| 105:20 | 401; 402; 403; 602 | 103:15-104:6 | |
| 105:21-106:4 | 401; 402; 403; 602 | 103:15-104:6 | |
| 106:7-8 | 401; 402; 403; 602 | 103:15-104:6 | |
| 106:9-108:14 | 401; 402; 403; 602 | | |
| 108:15-110:11 | 401; 402; 403; 602 | | |
| 110:12-16 | 401; 402; 403; 602 | | |
| 110:17-25 | 401; 402; 403; 602 | 111:1-7 | |
| 111:8-20 | 401; 402; 403; 602 | 111:1-7 | |
| 111:21-25 | 401; 402; 403; 602 | | |
| 112:9-17 | 401; 402; 403; 602 | | |
| 112:23-113:3 | 401; 402; 403; 602 | 112:18-22 | |
| 113:6-22 | 401; 402; 403; 602 | 112:18-22 | |
| 114:5-9 | 401; 402; 403; 602 | 112:18-22 | |
| 114:12-15 | 401; 402; 403; 602 | 112:18-22 | |
| 114:16-20 | 401; 402; 403; 602 | 112:18-22 114:21-22 | |
| 114:23 | 401; 402; 403; 602 | 112:18-22 114:21-22 | |
| 115:5-10 | 401; 402; 403; 602 | 112:18-22 114:24-115:4 | |
| 115:13-14 | 401; 402; 403; 602 | 112:18-22 114:24-115:4 | |
| 115:15-116:4 | 401; 402; 403; 602 | 114:24-115:4 | |
| 116:7-117:11 | 401; 402; 403; 602 | 114:24-115:4 | |
| 117:12-16 | 401; 402; 403; 602 | | |
| 117:17-118:12 | 401; 402; 403; 602 | | |
| 119:24-120:3 | 401; 402; 403; 602 | | |
| 120:7-121:21 | 401; 402; 403; 602 | | |
| 121:22-123:7 | 401; 402; 403; 602 | 123:20-124:3 | SPC |
| 123:8-19 | 401; 402; 403; 602 | 123:20-124:3 | SPC |
| 124:4-11 | 401; 402; 403; 602 | 123:20-124:3 | SPC |
| 124:22-125:3 | 401; 402; 403; 602 | | |
| 125:4-126:4 | 401; 402; 403; 602 | | |
| 126:14-17 | 401; 402; 403; 602 | | |
| 126:24-127:7 | 401; 402; 403; 602 | | |
| 127:8-25 | 401; 402; 403; 602 | 128:24-129:9 | |
| 128:2-23 | 401; 402; 403; 602 | 128:24-129:9 | |
| 129:10-13 | 401; 402; 403; 602 | 128:24-129:9 | |
| 129:20-130:9 | 401; 402; 403; 602 | 128:24-129:9 | |
| 130:10-131:3 | 401; 402; 403; 602 | 128:24-129:9 | |

Exhibit C-2                    19

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 131:6-23 | 401; 402; 403; 602 | | |
| 132:7-133:4 | 401; 402; 403; 602 | 133:5-13 | |
| 133:14-23 | 401; 402; 403; 602 | 133:5-13 | |
| 133:24-134:19 | 401; 402; 403; 602 | 134:20-25 | |
| 135:2-19 | 401; 402; 403; 602 | 134:20-25 | |
| 135:20-136:3 | 401; 402; 403; 602 | 136:4-5 | |
| 136:12-25 | 401; 402; 403; 602 | | |
| 137:2-6 | 401; 402; 403; 602 | | |
| 137:7-15 | 401; 402; 403; 602 | | |
| 137:16-138:6 | 401; 402; 403; 602 | 138:7-10 | AMB |
| 138:11-16 | 401; 402; 403; 602 | 138:7-10 | AMB |
| 138:22-139:14 | 401; 402; 403; 602 | 138:17-21 | |
| 139:15-20 | 401; 402; 403; 602 | | |
| 140:4-25 | 401; 402; 403; 602 | | |
| 141:2-21 | 401; 402; 403; 602 | | |
| 141:22-25 | 401; 402; 403; 602 | | |
| 142:4-6 | 401; 402; 403; 602 | | |
| 142:12-21 | 401; 402; 403; 602 | | |
| 142:24-143:5 | 401; 402; 403; 602 | | |
| 143:6-144:3 | 401; 402; 403; 602 | | |
| 144:4-18 | 401; 402; 403; 602 | | |
| 144:19-145:2 | 401; 402; 403; 602 | | |
| 145:3-6 | 401; 402; 403; 602 | | |
| 145:13-20 | 401; 402; 403; 602 | | |
| 146:12-19 | 401; 402; 403; 602 | 146:20-147:2<br>147:11-18<br>147:25-148:3<br>149:4-9 | |
| 147:3-4 | 401; 402; 403; 602 | 146:20-147:2<br>147:11-18<br>147:25-148:3<br>149:4-9 | |
| 147:5-10 | 401; 402; 403; 602 | 146:20-147:2<br>147:11-18<br>147:25-148:3<br>149:4-9 | |
| 147:19-24 | 401; 402; 403; 602 | 146:20-147:2<br>147:11-18<br>147:25-148:3<br>149:4-9 | |
| 148:4-12 | 401; 402; 403; 602 | 146:20-147:2<br>147:11-18<br>147:25-148:3 | |

Exhibit C-2                    20

January 20, 2021 Deposition of Meir Iri Zohar

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | | 149:4-9 | |
| 148:13-149:3 | 401; 402; 403; 602 | 146:20-147:2 147:11-18 147:25-148:3 149:4-9 | |
| 149:10-17 | 401; 402; 403; 602 | 146:20-147:2 147:11-18 147:25-148:3 149:4-9 | |
| 150:3-10 | 401; 402; 403; 602 | 149:18-150:2 | |
| 150:11-19 | 401; 402; 403; 602 | 149:18-150:2 | |
| 150:20-151:23 | 401; 402; 403; 602 | 149:18-150:2 151:24-152:4 | |
| 152:5-153:23 | 401; 402; 403; 602 | 151:24-152:4 | |
| 153:24-155:6 | 401; 402; 403; 602 | 155:7-23 | |
| 155:7-23* | | | |
| 155:24-156:10 | 401; 402; 403; 602 | 155:7-23 | |
| 156:11-157:13 | 401; 402; 403; 602 | 158:2-159:2 | |
| 157:14-25 | 401; 402; 403; 602 | 158:2-159:2 | |
| 158:2-159:2* | | | |
| 159:3-24 | 401; 402; 403; 602 | 158:2-159:2 | |
| 160:6-21 | 401; 402; 403; 602 | 159:25-160:5 160:22-161:3 | |
| 160:22-161:3* | 401; 402; 403 | | |
| 161:4-20 | 401; 402; 403; 602 | 160:22-161:3 161:21-24 | |
| 161:25-162:25 | 401; 402; 403; 602 | 161:21-24 163:2-13 163:20-23 | CSL |
| 163:2-14* | 401; 402; 403 | | |
| 163:14-19 | 401; 402; 403; 602 | 163:2-13 163:20-23 | CSL |
| 163:24-164:8 | 401; 402; 403; 602 | 164:9-12 164:15-17 164:19-24 | CSL |
| 164:13-14 | 401; 402; 403; 602 | 164:9-12 164:15-17 164:19-24 | CSL |
| 164:18 | 401; 402; 403; 602 | 164:9-12 164:15-17 164:19-24 | CSL |
| 164:21-22* | 401; 402; 403 | | |
| 164:25-165:16 | 401; 402; 403; 602 | 164:9-12 | |

Exhibit C-2                    21

January 20, 2021 Deposition of Meir Iri Zohar

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | | 164:15-17 | |
| | | 164:19-24 | CSL |
| 165:17-166:7 | 401; 402; 403; 602 | 166:25-167:15 | |
| 166:11-24 | 401; 402; 403; 602 | 166:25-167:15 | |
| 166:25-167:15* | | | |
| 167:16-168:2 | 401; 402; 403; 602 | 166:25-167:15 | |
| 168:3-7 | 401; 402; 403; 602 | | |
| 168:15-169:9 | 401; 402; 403; 602 | | |
| 169:10-170:15 | 401; 402; 403; 602 | | |
| 170:16-18 | 401; 402; 403; 602 | | |
| 170:19-171:3 | 401; 402; 403; 602 | | |
| 171:12-20 | 401; 402; 403; 602 | | |
| 172:6-22 | 401; 402; 403; 602 | | |
| 175:20-176:14 | 401; 402; 403; 602 | 177:4-5 | |
| 176:15-20 | 401; 402; 403; 602 | 177:4-5 | |
| 176:21-25 | 401; 402; 403; 602 | 177:4-5 | |
| 177:6-178:16 | 401; 402; 403; 602 | 177:4-5 | |
| 178:17-179:18 | 401; 402; 403; 602 | | |
| 180:13-181:9 | 401; 402; 403; 602 | | |
| 181:10-22 | 401; 402; 403; 602 | 182:3-8 | |
| 182:9-183:3 | 401; 402; 403; 602 | 182:3-8 | |
| 183:4-16 | 401; 402; 403; 602 | | |
| 183:17-184:10 | 401; 402; 403; 602 | | |
| 184:11-21 | 401; 402; 403; 602 | | |
| 185:7-186:12 | 401; 402; 403; 602 | 188:18-189:9 | CSL |
| 186:13-187:25 | 401; 402; 403; 602 | 188:18-189:9 | CSL |
| 188:2-17 | 401; 402; 403; 602 | 188:18-189:9 | CSL |
| 189:10-190:5 | 401; 402; 403; 602 | 188:18-189:9 | CSL |
| 190:6-13 | 401; 402; 403; 602 | 190:16 | |
| 190:17-191:4 | 401; 402; 403; 602 | 190:16 | |
| 191:7-12 | 401; 402; 403; 602 | | |
| 191:13-20 | 401; 402; 403; 602 | | |
| 192:5-23 | 401; 402; 403; 602 | | |
| 192:24-193:8 | 401; 402; 403; 602 | 193:11 | |
| 193:12-24 | 401; 402; 403; 602 | 193:11 | |
| 194:9-18 | 401; 402; 403; 602 | | |
| 194:22-195:12 | 401; 402; 403; 602 | | |
| 195:13-20 | 401; 402; 403; 602 | | |
| 196:5-23 | 401; 402; 403; 602 | 197:9-13 | IRR; CSL |
| 196:24-197:8 | 401; 402; 403; 602 | 197:9-13 | IRR; CSL |
| 197:14-19 | 401; 402; 403; 602 | 197:9-13 | IRR; CSL |
| 198:14-199:6 | 401; 402; 403; 602 | | |
| 199:7-18 | 401; 402; 403; 602 | | |

Exhibit C-2                           22

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 200:3-201:13 | 401; 402; 403; 602 | 201:16-19 | IRR |
| 201:14-15 | 401; 402; 403; 602 | 201:16-19 | IRR |
| 201:20-202:4 | 401; 402; 403; 602 | 201:16-19 | IRR |
| 202:5-19 | 401; 402; 403; 602 | | |
| 202:20-24 | 401; 402; 403; 602 | | |
| 203:5-204:8 | 401; 402; 403; 602 | | |
| 204:15-17 | 401; 402; 403; 602 | | |
| 204:20-21 | 401; 402; 403; 602 | | |
| 205:5-20 | 401; 402; 403; 602 | 205:21-206:2 | IRR; PRJ |
| 206:3-25 | 401; 402; 403; 602 | 205:21-206:2 | IRR; PRJ |
| 207:2-5 | 401; 402; 403; 602 | 205:21-206:2 | IRR; PRJ |
| 207:14-208:2 | 401; 402; 403; 602 | 205:21-206:2 | IRR; PRJ |
| 208:6-209:14 | 401; 402; 403; 602 | | |
| 209:15-19 | 401; 402; 403; 602 | | |
| 209:24-211:2 | 401; 402; 403; 602 | | |
| 211:3-18 | 401; 402; 403; 602 | | |
| 212:2-22 | 401; 402; 403; 602 | | |
| 212:23-213:3 | 401; 402; 403; 602 | | |
| 213:4-214:12 | 401; 402; 403; 602 | | |
| 214:13-215:5 | 401; 402; 403; 602 | | |
| 215:15-216:11 | 401; 402; 403; 602 | | |
| 216:12-22 | 401; 402; 403; 602 | | |
| 216:23-217:8 | 401; 402; 403; 602 | | |
| 217:15-21 | 401; 402; 403; 602 | | |
| 218:8-219:5 | 401; 402; 403; 602 | | |
| 219:10-20 | 401; 402; 403; 602 | | |
| 219:25-221:4 | 401; 402; 403; 602 | | |
| 221:12-222:10 | 401; 402; 403; 602 | | |
| 222:11-14 | 401; 402; 403; 602 | | |
| 222:17-24 | 401; 402; 403; 602 | | |
| 223:3-13 | 401; 402; 403; 602 | | |
| 223:14-224:13 | 401; 402; 403; 602 | | |
| 224:20-225:19 | 401; 402; 403; 602 | | |
| 226:6-25 | 401; 402; 403; 602 | | |
| 227:2-25 | 401; 402; 403; 602 | | |
| 228:10-15 | 401; 402; 403; 602 | | |
| 228:24-230:11 | 401; 402; 403; 602 | | |
| 230:12-16 | 401; 402; 403; 602 | 230:17-21 231:2-14 | CSL |
| 230:22-25 | 401; 402; 403; 602 | 230:17-21 231:2-14 | CSL |
| 231:15-24 | 401; 402; 403; 602 | 230:17-21 231:2-14 | CSL |

Exhibit C-2                 23

January 20, 2021 Deposition of Meir Iri Zohar

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 232:3-11 | 401; 402; 403; 602 | 230:17-21 231:2-14 | CSL |
| 232:15-233:9 | 401; 402; 403; 602 | 230:17-21 231:2-14 233:18-22 | CSL |
| 233:14-17 | 401; 402; 403; 602 | 233:18-22 | |
| 234:20-235:10 | 401; 402; 403; 602 | 234:3-16 | AMB; IRR |
| 235:11-236:5 | 401; 402; 403; 602 | 234:3-16 | AMB; IRR |
| 236:14-237:22 | 401; 402; 403; 602 | | |
| 237:23-238:2 | 401; 402; 403; 602 | | |
| 238:5-15 | 401; 402; 403; 602 | | |
| 238:18 | 401; 402; 403; 602 | | |
| 238:19-239:10 | 401; 402; 403; 602 | | |
| 239:11-14 | 401; 402; 403; 602 | 239:17-18 | |
| 239:19-24 | 401; 402; 403; 602 | 239:17-18 | |
| 240:9-14 | 401; 402; 403; 602 | | |
| 240:15-22 | 401; 402; 403; 602 | | |
| 241:8-242:10 | 401; 402; 403; 602 | | |
| 242:19-243:17 | 401; 402; 403; 602 | | |
| 244:7-11 | 401; 402; 403; 602 | | |
| 245:2-8 | 401; 402; 403; 602 | 245:22-246:9 246:12-13 | CSL |
| 245:12-17 | 401; 402; 403; 602 | 245:22-246:9 246:12-13 | CSL |
| 245:18-21 | 401; 402; 403; 602 | 245:22-246:9 246:12-13 | CSL |
| 246:10-11 | 401; 402; 403; 602 | 245:22-246:9 246:12-13 | CSL |
| 246:14-20 | 401; 402; 403; 602 | 245:22-246:9 246:12-13 | CSL |
| 246:21-247:2 | 401; 402; 403; 602 | 245:22-246:9 246:12-13 | CSL |
| 247:9-23 | 401; 402; 403; 602 | | |
| 248:2-16 | 401; 402; 403; 602 | | |
| 248:23-250:3 | 401; 402; 403; 602 | 250:15-251:2 | IRR; AMB |
| 250:4-14 | 401; 402; 403; 602 | 250:15-251:2 | IRR; AMB |
| 251:3-24 | 401; 402; 403; 602 | 250:15-251:2 | IRR; AMB |
| 251:25-252:3 | 401; 402; 403; 602 | | |
| 252:6-19 | 401; 402; 403; 602 | | |
| 253:20-255:5 | 401; 402; 403; 602 | | |
| 255:6-21 | 401; 402; 403; 602 | | |
| 256:8-257:23 | 401; 402; 403; 602 | | |
| 258:8-259:2 | 401; 402; 403; 602 | | |

Exhibit C-2                              24

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 259:9-261:2 | 401; 402; 403; 602 | | |
| 261:10-262:18 | 401; 402; 403; 602 | | |
| 262:19-263:3 | 401; 402; 403; 602 | | |
| 263:6-18 | 401; 402; 403; 602 | | |
| 264:2-265:5 | 401; 402; 403; 602 | | |
| 265:6-11 | 401; 402; 403; 602 | | |
| 265:14-266:4 | 401; 402; 403; 602 | | |
| 266:19-267:20 | 401; 402; 403; 602 | | |
| 268:4-269:14 | 401; 402; 403; 602 | | |
| 269:16-270:4 | 401; 402; 403; 602 | | |
| 271:12-272:7 | 401; 402; 403; 602 | | |
| 273:9-274:25 | 401; 402; 403; 602 | | |
| 275:8-277:8 | 401; 402; 403; 602 | 277:24-278:8 | |
| 277:9-23 | 401; 402; 403; 602 | 277:24-278:8 | |
| 277:24-278:8* | 401; 402; 403 | | |
| 278:9-279:2 | 401; 402; 403; 602 | 277:24-278:8 | |
| 279:6-280:17 | 401; 402; 403; 602 | | |
| 280:25-281:16 | 401; 402; 403; 602 | | |
| 281:17-18 | 401; 402; 403; 602 | | |
| 282:21-24 | 401; 402; 403; 602 | | |
| 283:6-8 | 401; 402; 403; 602 | | |
| 283:21-284:18 | 401; 402; 403; 602 | | |
| 284:25-286:25 | 401; 402; 403; 602 | | |
| 287:5-25 | 401; 402; 403; 602 | | |
| 288:10-22 | 401; 402; 403; 602 | | |
| 289:7-19 | 401; 402; 403; 602 | | |
| 290:4-291:3 | 401; 402; 403; 602 | | |
| 291:10-293:2 | 401; 402; 403; 602 | | |
| 293:10-295:11 | 401; 402; 403; 602 | | |
| 295:24-296:11 | 401; 402; 403; 602 | | |
| 296:12-297:3 | 401; 402; 403; 602 | 297:4-16 | |
| 297:4-10* | 401; 402; 403 | | |
| 297:13-22* | 401; 402; 403 | | |
| 298:2-17 | 401; 402; 403; 602 | 297:4-16 | |
| 298:18-299:15 | 401; 402; 403; 602 | 297:4-16 | |
| 300:22-301:11 | 401; 402; 403; 602 | | |
| 302:7-22 | 401; 402; 403; 602 | | |
| 303:10-20 | 401; 402; 403; 602 | | |
| 304:3-20 | 401; 402; 403; 602 | | |
| 305:4-23 | 401; 402; 403; 602 | | |
| 305:24-25 | 401; 402; 403; 602 | | |
| 306:5-22 | 401; 402; 403; 602 | | |
| 307:2 | 401; 402; 403; 602 | | |

Exhibit C-2                                    25

**January 20, 2021 Deposition of Meir Iri Zohar**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 307:9-308:5 | 401; 402; 403; 602 | | |
| 308:13-309:4 | 401; 402; 403; 602 | | |
| 309:5-8* | 401; 402; 403; 501 | | |
| 309:19-20 | 401; 402; 403; 602 | | |
| 310:7-14 | 401; 402; 403; 602 | | |
| 311:2-312:4 | 401; 402; 403; 602 | | |
| 312:5-7 | 401; 402; 403; 602 | | |
| 312:10-13 | 401; 402; 403; 602 | | |
| 312:17-313:16 | 401; 402; 403; 602 | | |
| 313:18 | 401; 402; 403; 602 | | |
| 313:19-314:4 | 401; 402; 403; 602 | | |

Exhibit C-2                    26

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 8:21-9:11 | 401; 402; 403; 611; EXC | 189:13-190:3 | DUP; REL |
| 9:12-14 | 401; 402; 403; 611; EXC | 11:14-18<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 9:15-10:1 | 401; 402; 403; 611; EXC | 11:14-18<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 10:11-25 | 401; 402; 403; 611; EXC | 11:14-18<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 11:1-9 | 401; 402; 403; 611; EXC | 11:14-18<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 11:10-13 | 401; 402; 403; 611; EXC | 11:14-18<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 11:19-25 | 401; 402; 403; 611; EXC | 12:1-3<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 12:4-10 | 401; 402; 403; 611; EXC | 12:11-13<br>189:13-190:19 | DUP; REL; ARG; AMB; PRJ |
| 12:14-13:1 | 401; 402; 403; 611; EXC | 13:2-4 | |
| 13:5-14:1 | 401; 402; 403; 611; EXC | 13:2-4<br>14:2-25 | CSL REL |
| 15:2-10 | 401; 402; 403; 611; EXC | 16:12-25 | AMB; CSL; REL |
| 15:11-16:1 | 401; 402; 403; 611; EXC | 16:12-25 | AMB; CSL; REL |
| 16:2-8 | 401; 402; 403; 611; EXC | 16:12-25 | AMB; CSL; REL |

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 16:9-11 | 401; 402; 403; 611; EXC | 16:12-25 | AMB; CSL; REL |
| 17:1-3 | 401; 402; 403; 611; EXC | 17:4-7 | REL CSL |
| 17:8-20 | 401; 402; 403; 611; EXC | 17:21-18:4 | |
| 18:5-19:13 | 401; 402; 403; 611; EXC | 17:21-18:4 | |
| 19:14-20:5 | 401; 402; 403; 611; EXC | | |
| 20:6-16 | 401; 402; 403; 611; EXC | 21:1-3 | |
| 21:4-9 | 401; 402; 403; 611; EXC | 21:10-22:7 | CSL; REL; PRJ; ARG; OST |
| 22:8-14 | 401; 402; 403; 611; EXC | | |
| 22:15-22 | 401; 402; 403; 611; EXC | 22:23-23:18 | EXP; CSL; REL; PRJ |
| 23:19-22 | 401; 402; 403; 611; EXC | 24:10-13 | |
| 23:23-24:9 | 401; 402; 403; 611; EXC | 24:10-13 | |
| 24:14-22 | 401; 402; 403; 611; EXC | | |
| 26:10-15 | 401; 402; 403; 611; EXC | | |
| 26:17-20 | 401; 402; 403; 611; EXC | | |
| 26:21-27:3 | 401; 402; 403; 611; EXC | 27:25-28:3 | |
| 27:4-10 | 401; 402; 403; 611; EXC | | |
| 27:11-19 | 401; 402; 403; 611; EXC | 27:25-28:3 | |
| 27:20-24 | 401; 402; 403; 611; EXC | 27:25-28:3 | |
| 28:4-8 | 401; 402; 403; 611; EXC | 28:9-11 | REL; AMB; NO TESTIMONY |
| 28:13-16 | 401; 402; 403; 611; EXC | 28:18-19 | REL; ARG; AMB; PRJ; NO TESTIMONY |
| 28:17 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                     28

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 28:20-29:16 | 401; 402; 403; 611; EXC | 29:17-24 | CSL; REL; AMB; NO TESTIMONY |
| 29:25-30:5 | 401; 402; 403; 611; EXC | 30:14-17 | |
| 30:6-13 | 401; 402; 403; 611; EXC | 30:14-17 | |
| 30:18-31:7 | 401; 402; 403; 611; EXC | 30:14-17 31:8-11 | |
| 31:12-19 | 401; 402; 403; 611; EXC | | |
| 36:17-37:23 | 401; 402; 403; 611; EXC | 37:24-38:25 | CSL; REL; PRJ; AMB; NO TESTIMONY; OST |
| 39:2-14 | 401; 402; 403; 611; EXC | 40:2-15 | CSL; REL; NO TESTIMONY |
| 39:16-18 | 401; 402; 403; 611; EXC | 40:2-15 | CSL; REL; NO TESTIMONY |
| 39:20-40:1 | 401; 402; 403; 611; EXC | 40:2-15 | CSL; REL; NO TESTIMONY |
| 40:16-19 | 401; 402; 403; 611; EXC | 41:16 <br><br> 41:18-24 | REL; CSL; AMB; ARG; NO TESTIMONY <br> CSL; REL; AMB; ARG; NO TESTIMONY |
| 40:20-25 | 401; 402; 403; 611; EXC | 41:16 <br><br> 41:18-24 | REL; CSL; AMB; ARG; NO TESTIMONY <br> CSL; REL; AMB; ARG; NO TESTIMONY |
| 41:1-3 | 401; 402; 403; 611; EXC | 41:16 <br><br> 41:18-24 | REL; CSL; AMB; ARG; NO TESTIMONY <br> CSL; REL; AMB; ARG; NO TESTIMONY |
| 41:8-11 | 401; 402; 403; 611; EXC | 41:16 <br><br> 41:18-24 | REL; CSL; AMB; ARG; NO TESTIMONY <br> CSL; REL; AMB; ARG; NO TESTIMONY |

Exhibit C-2                                    29

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 41:12-15 | 401; 402; 403; 611; EXC | 41:16 | REL; CSL; AMB; ARG; NO TESTIMONY |
| | | 41:18-24 | CSL; REL; AMB; ARG; NO TESTIMONY |
| 41:17 | 401; 402; 403; 611; EXC | 41:16 | REL; CSL; AMB; ARG; NO TESTIMONY |
| | | 41:18-24 | CSL; REL; AMB; ARG; NO TESTIMONY |
| 41:25-42:2 | 401; 402; 403; 611; EXC | 41:16 | REL; CSL; AMB; ARG; NO TESTIMONY |
| | | 41:18-24 | CSL; REL; AMB; ARG; NO TESTIMONY |
| | | 42:3-43:11 | CSL; REL; AMB; ARG; NO TESTIMONY |
| 43:12-14 | 401; 402; 403; 611; EXC | 44:10-22 | |
| 43:17-44:9 | 401; 402; 403; 611; EXC | 44:10-22 | |
| 44:23-45:8 | 401; 402; 403; 611; EXC | 44:10-22 | |
| | | 45:9-18 | REL; CSL; NO TESTIMONY |
| 45:19-46:1 | 401; 402; 403; 611; EXC | 47:2-5 | REL; CSL; NO TESTIMONY |
| 46:3 | 401; 402; 403; 611; EXC | 47:2-5 | REL; CSL; NO TESTIMONY |
| 46:5-23 | 401; 402; 403; 611; EXC | 47:2-5 | REL; CSL; NO TESTIMONY |
| 46:24-47:1 | 401; 402; 403; 611; EXC | 47:2-5 | REL; CSL; NO TESTIMONY |
| 47:6-10 | 401; 402; 403; 611; EXC | 47:2-5 | REL; CSL; NO TESTIMONY |
| | | 47:11-17 | REL; CSL; NO TESTIMONY |
| 47:19-24 | 401; 402; 403; 611; EXC | 47:25-48:2 | REL; CSL; NO TESTIMONY |
| 48:3-5 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                         30

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 48:6-9 | 401; 402; 403; 611; EXC | 48:10-12<br><br>48:23-25<br>49:9-11 | REL; DUP; NO TESTIMONY |
| 49:12-15 | 401; 402; 403; 611; EXC | 49:9-11<br>50:7-51:16 | CSL; REL; ARG; NO TESTIMONY |
| 49:20-23 | 401; 402; 403; 611; EXC | 50:7-51:16 | CSL; REL; ARG; NO TESTIMONY |
| 49:24-50:6 | 401; 402; 403; 611; EXC | 50:7-51:16 | CSL; REL; ARG; NO TESTIMONY |
| 51:17-18 | 401; 402; 403; 611; EXC | 53:22-54:7 | REL; CSL; NO TESTIMONY |
| 51:18-52:5 | 401; 402; 403; 611; EXC | 53:22-54:7 | REL; CSL; NO TESTIMONY |
| 52:9-53:2 | 401; 402; 403; 611; EXC | 53:22-54:7 | REL; CSL; NO TESTIMONY |
| 53:3-5 | 401; 402; 403; 611; EXC | 53:22-54:7 | REL; CSL; NO TESTIMONY |
| 53:10-21 | 401; 402; 403; 611; EXC | 53:22-54:7 | REL; CSL; NO TESTIMONY |
| 54:9-19 | 401; 402; 403; 611; EXC | 54:20-22 | REL; CSL; NO TESTIMONY |
| 54:23-55:8 | 401; 402; 403; 611; EXC | 55:14-24 | REL; CSL; NO TESTIMONY |
| 55:10 | 401; 402; 403; 611; EXC | 55:14-24 | REL; CSL; NO TESTIMONY |
| 55:12-13 | 401; 402; 403; 611; EXC | 55:14-24 | REL; CSL; NO TESTIMONY |
| 55:25-56:8 | 401; 402; 403; 611; EXC | 56:9-18 | REL; CSL; NO TESTIMONY |
| 56:19-24 | 401; 402; 403; 611; EXC | 57:12-24 | REL; CSL; NO TESTIMONY |
| 56:25-57:11 | 401; 402; 403; 611; EXC | 57:12-24 | REL; CSL; NO TESTIMONY |
| 57:25-58:4 | 401; 402; 403; 611; EXC | 59:4-9 | REL; CSL; NO TESTIMONY |
| 58:5-59:3 | 401; 402; 403; 611; EXC | 59:4-9 | REL; CSL; NO TESTIMONY |
| 59:10-17 | 401; 402; 403; 611; EXC | 59:18-22 | |
| 59:23-25 | 401; 402; 403; 611; EXC | 60:19-61:2 | ARG; CSL; PRJ; REL; LPK; FOU |

Exhibit C-2                    31

January 27, 2021 Deposition of David Weiss

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 60:6 | 401; 402; 403; 611; EXC | 60:19-61:2 | ARG; CSL; PRJ; REL; LPK; FOU |
| 60:8-18 | 401; 402; 403; 611; EXC | 60:19-61:2 | ARG; CSL; PRJ; REL; LPK; FOU |
| 61:3-10 | 401; 402; 403; 611; EXC | | |
| 61:20-62:25 | 401; 402; 403; 611; EXC | | |
| 63:1-13 | 401; 402; 403; 611; EXC | 63:14-17 | |
| 63:18-20 | 401; 402; 403; 611; EXC | 63:14-17 | |
| 63:22 | 401; 402; 403; 611; EXC | 63:14-17 | |
| 63:24-64:9 | 401; 402; 403; 611; EXC | 63:14-17 | |
| 64:11 | 401; 402; 403; 611; EXC | 63:14-17 | |
| 64:21-65:11 | 401; 402; 403; 611; EXC | 65:12-15 | |
| 65:16-25 | 401; 402; 403; 611; EXC | 65:12-15 66:1-4 | CSL; REL |
| 66:5-7 | 401; 402; 403; 611; EXC | 66:8-15 | REL; CSL; NO TESTIMONY |
| 66:16-25 | 401; 402; 403; 611; EXC | | |
| 67:2-7 | 401; 402; 403; 611; EXC | | |
| 67:9-20 | 401; 402; 403; 611; EXC | | |
| 67:22 | 401; 402; 403; 611; EXC | | |
| 68:6-23 | 401; 402; 403; 611; EXC | 68:24-69:13 | REL; CSL; NO TESTIMONY |
| 69:15-70:14 | 401; 402; 403; 611; EXC | 68:24-69:13 | REL; CSL; NO TESTIMONY |
| 70:15-22 | 401; 402; 403; 611; EXC | | |
| 71:8-72:3 | 401; 402; 403; 611; EXC | | |
| 72:4-19 | 401; 402; 403; 611; EXC | | |
| 72:20-23 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                32

January 27, 2021 Deposition of David Weiss

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 73:7-24 | 401; 402; 403; 611; EXC | | |
| 74:3 | 401; 402; 403; 611; EXC | | |
| 74:4-6 | 401; 402; 403; 611; EXC | | |
| 74:13-75:6 | 401; 402; 403; 611; EXC | 75:20-22 | REL; CSL; NO TESTIMONY |
| 75:7-13 | 401; 402; 403; 611; EXC | 75:20-22 | REL; CSL; NO TESTIMONY |
| 75:15-19 | 401; 402; 403; 611; EXC | 75:20-22 | REL; CSL; NO TESTIMONY |
| 75:23-76:14 | 401; 402; 403; 611; EXC | 76:15-77:3 | REL; CSL; NO TESTIMONY |
| 77:4-18 | 401; 402; 403; 611; EXC | 77:19-21 | REL; DUP; AMB |
| 77:22-23 | 401; 402; 403; 611; EXC | | |
| 78:6-7 | 401; 402; 403; 611; EXC | | |
| 78:9-19 | 401; 402; 403; 611; EXC | | |
| 78:20-22 | 401; 402; 403; 611; EXC | 92:21-25<br><br>95:13-98:9 | REL; CSL; NO TESTIMONY<br>REL; CSL; AMB; PRJ |
| 79:5-11 | 401; 402; 403; 611; EXC | 79:12-13 | REL; AMB; DUP; NO TESTIMONY |
| 79:14-19 | 401; 402; 403; 611; EXC | | |
| 80:3-13 | 401; 402; 403; 611; EXC | | |
| 81:2-21 | 401; 402; 403; 611; EXC | | |
| 81:23-25 | 401; 402; 403; 611; EXC | | |
| 82:24-83:1 | 401; 402; 403; 611; EXC | | |
| 84:1-13 | 401; 402; 403; 611; EXC | | |
| 84:23-86:8 | 401; 402; 403; 611; EXC | | |
| 86:9-12 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                    33

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 86:13-15 | 401; 402; 403; 611; EXC | | |
| 86:18-23 | 401; 402; 403; 611; EXC | 86:24-87:2 | REL; AMB |
| 87:3-19 | 401; 402; 403; 611; EXC | | |
| 87:20-88:10 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 88:11-17 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 88:18-89:1 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 89:3 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 89:5-9 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 89:10-16 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 89:17-90:7 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 90:10-11 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 91:2-5 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 91:9 | 401; 402; 403; 611; EXC | 90:13-25 | REL; CSL; NO TESTIMONY |
| 91:15-92:20 | 401; 402; 403; 611; EXC | 92:21-25 | REL; CSL; NO TESTIMONY |
| 93:2-7 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 93:8-15 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 93:17-18 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 93:20-94:8 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 94:10-11 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 94:13-16 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 94:18 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 95:2-5 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |

Exhibit C-2                    34

January 27, 2021 Deposition of David Weiss

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 95:10-12 | 401; 402; 403; 611; EXC | 95:13-98:9 | REL; CSL; AMB; PRJ |
| 98:10-99:8 | 401; 402; 403; 611; EXC | | |
| 99:9-10 | 401; 402; 403; 611; EXC | | |
| 99:10-100:13 | 401; 402; 403; 611; EXC | 100:14-19<br><br>100:21-25 | REL; CSL; DUP; NO TESTIMONY |
| 100:20 | 401; 402; 403; 611; EXC | 100:14-19<br><br>100:21-25 | REL; CSL; DUP; NO TESTIMONY |
| 101:2-20 | 401; 402; 403; 611; EXC | | |
| 101:25-102:7 | 401; 402; 403; 611; EXC | 105:19-106:14 | REL; CSL; FOU; LPK; SPC |
| 102:13-103:16 | 401; 402; 403; 611; EXC | 105:19-106:14 | REL; CSL; FOU; LPK; SPC |
| 103:17-19 | 401; 402; 403; 611; EXC | 105:19-106:14 | REL; CSL; FOU; LPK; SPC |
| 103:23-104:16 | 401; 402; 403; 611; EXC | 105:19-106:14 | REL; CSL; FOU; LPK; SPC |
| 104:17-105:18 | 401; 402; 403; 611; EXC | 105:19-106:14 | REL; CSL; FOU; LPK; SPC |
| 108:25-109:1 | 401; 402; 403; 611; EXC | | |
| 109:3-12 | 401; 402; 403; 611; EXC | 109:13-15 | REL; CSL; DUP; NO TESTIMONY |
| 109:16 | 401; 402; 403; 611; EXC | | |
| 109:17-110:3 | 401; 402; 403; 611; EXC | 110:7-13 | REL; CSL; NO TESTIMONY |
| 110:4-6 | 401; 402; 403; 611; EXC | 110:7-13 | REL; CSL; NO TESTIMONY |
| 110:14 | 401; 402; 403; 611; EXC | | |
| 110:16-111:2 | 401; 402; 403; 611; EXC | | |
| 111:3-4 | 401; 402; 403; 611; EXC | | |
| 111:17 | 401; 402; 403; 611; EXC | | |
| 111:19-24 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                    35

January 27, 2021 Deposition of David Weiss

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 112:1-9 | 401; 402; 403; 611; EXC | | |
| 112:11-13 | 401; 402; 403; 611; EXC | | |
| 112:25-114:2 | 401; 402; 403; 611; EXC | | |
| 114:3-5 | 401; 402; 403; 611; EXC | | |
| 114:14-16 | 401; 402; 403; 611; EXC | | |
| 114:17-21 | 401; 402; 403; 611; EXC | | |
| 115:6-21 | 401; 402; 403; 611; EXC | 115:22-116:9 | REL; CSL; NO TESTIMONY |
| 116:10-13 | 401; 402; 403; 611; EXC | 116:14-117:5 | REL; CSL; ARG; PRJ; LPK; FOU; SPC |
| 117:6-17 | 401; 402; 403; 611; EXC | 118:6-9 118:13-18 | REL; ARG; DUP REL; ARG; DUP |
| 117:24-25 | 401; 402; 403; 611; EXC | 118:6-9 118:13-18 | REL; ARG; DUP REL; ARG; DUP |
| 118:2-5 | 401; 402; 403; 611; EXC | 118:6-9 118:13-18 | REL; ARG; DUP REL; ARG; DUP |
| 118:10-12 | 401; 402; 403; 611; EXC | 118:6-9 118:13-18 | REL; ARG; DUP REL; ARG; DUP |
| 118:19-119:7 | 401; 402; 403; 611; EXC | 119:17-121:2 | REL; CSL; AMB; DUP; ARG |
| 119:8-16 | 401; 402; 403; 611; EXC | 119:17-121:2 | REL; CSL; AMB; DUP; ARG |
| 121:3-7 | 401; 402; 403; 611; EXC | 121:10-18 | |
| 121:9 | 401; 402; 403; 611; EXC | 121:10-18 | |
| 122:2-123:1 | 401; 402; 403; 611; EXC | | |
| 123:2-9 | 401; 402; 403; 611; EXC | | |
| 125:3-12 | 401; 402; 403; 611; EXC | 126:6-13 | SPC; CSL; REL; AMB |
| 125:17-19 | 401; 402; 403; 611; EXC | 126:6-13 | SPC; CSL; REL; AMB |
| 125:21-23 | 401; 402; 403; 611; EXC | 126:6-13 | SPC; CSL; REL; AMB |

Exhibit C-2                                    36

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 125:24-126:5 | 401; 402; 403; 611; EXC | 126:6-13 | SPC; CSL; REL; AMB |
| 126:14-15 | 401; 402; 403; 611; EXC | 126:6-13<br><br>126:16-127:13 | SPC; CSL; REL; AMB<br>CSL; REL; DUP |
| 127:14-23 | 401; 402; 403; 611; EXC | 126:6-13<br><br>127:24-128:3 | SPC; CSL; REL; AMB<br>REL; CSL; NO TESTIMONY |
| 128:4-129:1 | 401; 402; 403; 611; EXC | 129:2-11<br><br>129:18-130:3 | REL; CSL; NO TESTIMONY; DUP<br>REL; CSL; NO TESTIMONY; MISSTATES TESTIMONY; PRIV; ARG |
| 129:12-17 | 401; 402; 403; 611; EXC | 129:18-130:3 | REL; CSL; NO TESTIMONY; MISSTATES TESTIMONY; PRIV; ARG |
| 130:4-19 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 130:21-24 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 131:2-9 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 131:16-21 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 131:23-132:6 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 132:11-17 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 135:19-23 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 136:6-8 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 137:17-19 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 138:22-23 | 401; 402; 403; 611; EXC | 132:18-135:18 | REL; CSL; AMB; ARG |
| 138:24-139:2 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                                    37

January 27, 2021 Deposition of David Weiss

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 141:13-142:1 | 401; 402; 403; 611; EXC | | |
| 142:11-21 | 401; 402; 403; 611; EXC | | |
| 143:2-19 | 401; 402; 403; 611; EXC | | |
| 144:2-10 | 401; 402; 403; 611; EXC | | |
| 145:3-15 | 401; 402; 403; 611; EXC | | |
| 145:22-146:3 | 401; 402; 403; 611; EXC | | |
| 146:12-24 | 401; 402; 403; 611; EXC | | |
| 147:6-12 | 401; 402; 403; 611; EXC | | |
| 147:19-148:5 | 401; 402; 403; 611; EXC | | |
| 148:12-19 | 401; 402; 403; 611; EXC | | |
| 148:22-25 | 401; 402; 403; 611; EXC | | |
| 149:7-150:1 | 401; 402; 403; 611; EXC | | |
| 152:7-16 | 401; 402; 403; 611; EXC | 150:2-152:6 | REL; CSL |
| 152:20-23 | 401; 402; 403; 611; EXC | | |
| 153:4-10 | 401; 402; 403; 611; EXC | | |
| 154:2-18 | 401; 402; 403; 611; EXC | | |
| 154:24-155:15 | 401; 402; 403; 611; EXC | | |
| 155:22-24 | 401; 402; 403; 611; EXC | | |
| 156:6-17 | 401; 402; 403; 611; EXC | 156:18-25 | REL; PRIV; CSL; AMB; NO TESTIMONY |
| 159:21-23 | 401; 402; 403; 611; EXC | | |
| 160:8-13 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                              38

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 160:14-17 | 401; 402; 403; 611; EXC | 160:18-24 | REL; CSL; NO TESTIMONY; DUP |
| 160:25-161:2 | 401; 402; 403; 611; EXC | | |
| 161:9-13 | 401; 402; 403; 611; EXC | | |
| 161:15-18 | 401; 402; 403; 611; EXC | | |
| 162:1-10 | 401; 402; 403; 611; EXC | | |
| 162:19-163:4 | 401; 402; 403; 611; EXC | | |
| 163:12-21 | 401; 402; 403; 611; EXC | | |
| 164:3-6 | 401; 402; 403; 611; EXC | | |
| 164:11-15 | 401; 402; 403; 611; EXC | | |
| 164:22-165:7 | 401; 402; 403; 611; EXC | | |
| 166:2-11 | 401; 402; 403; 611; EXC | | |
| 166:17-24 | 401; 402; 403; 611; EXC | | |
| 167:6-9 | 401; 402; 403; 611; EXC | | |
| 167:10-19 | 401; 402; 403; 611; EXC | | |
| 167:25-168:6 | 401; 402; 403; 611; EXC | | |
| 168:7-10 | 401; 402; 403; 611; EXC | | |
| 168:16-18 | 401; 402; 403; 611; EXC | | |
| 168:25-169:10 | 401; 402; 403; 611; EXC | | |
| 169:16-19 | 401; 402; 403; 611; EXC | | |
| 169:25-170:1 | 401; 402; 403; 611; EXC | | |
| 170:5-7 | 401; 402; 403; 611; EXC | | |
| 170:13-24 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                    39

January 27, 2021 Deposition of David Weiss

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 171:5-6 | 401; 402; 403; 611; EXC | | |
| 171:9-13 | 401; 402; 403; 611; EXC | | |
| 171:20-22 | 401; 402; 403; 611; EXC | | |
| 172:4-11 | 401; 402; 403; 611; EXC | | |
| 172:17-20 | 401; 402; 403; 611; EXC | | |
| 172:21 | 401; 402; 403; 611; EXC | | |
| 173:2-5 | 401; 402; 403; 611; EXC | | |
| 173:11-14 | 401; 402; 403; 611; EXC | | |
| 173:24-174:23 | 401; 402; 403; 611; EXC | | |
| 174:24-175:1 | 401; 402; 403; 611; EXC | | |
| 175:4-16 | 401; 402; 403; 611; EXC | | |
| 175:24-176:5 | 401; 402; 403; 611; EXC | | |
| 176:18-23 | 401; 402; 403; 611; EXC | | |
| 177:3-13 | 401; 402; 403; 611; EXC | | |
| 177:15 | 401; 402; 403; 611; EXC | | |
| 177:17 | 401; 402; 403; 611; EXC | | |
| 177:19 | 401; 402; 403; 611; EXC | | |
| 177:24-178:7 | 401; 402; 403; 611; EXC | 178:10-21 | REL; CSL; AMB |
| 178:9 | 401; 402; 403; 611; EXC | 178:10-21 | REL; CSL; AMB |
| 183:5-7 | 401; 402; 403; 611; EXC | | |
| 183:12-14 | 401; 402; 403; 611; EXC | | |
| 183:19 | 401; 402; 403; 611; EXC | | |

Exhibit C-2

**January 27, 2021 Deposition of David Weiss**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 184:7-9 | 401; 402; 403; 611; EXC | | |
| 184:12 | 401; 402; 403; 611; EXC | | |
| 184:14-15 | 401; 402; 403; 611; EXC | | |
| 184:20-23 | 401; 402; 403; 611; EXC | 185:5-10 | |
| 185:1-4 | 401; 402; 403; 611; EXC | 185:5-10 | |
| 185:11-186:6 | 401; 402; 403; 611; EXC | | |
| 186:11-12 | 401; 402; 403; 611; EXC | 186:7-10 186:13-18 | REL; CSL |
| 186:19-187:1 | 401; 402; 403; 611; EXC | | |
| 187:15-24 | 401; 402; 403; 611; EXC | | |
| 187:25-188:1 | 401; 402; 403; 611; EXC | | |
| 188:6-19 | 401; 402; 403; 611; EXC | | |

Exhibit C-2                    41

**FRESHUB, INC. and FRESHUB, LTD., v. AMAZON.COM, INC., ET AL.,**

**Case No. 1:19-CV-00885-ADA**

**Defendants' Deposition Designations**

**January 28, 2021 Deposition of Yamit Keren**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 6:16-9:10 | 401; 402; 403 | | |
| 27:20-29:9 | | 27:13-19 29:10-11 | REL |
| 29:12-30:11 | 401; 402; 403; 602 | 30:12-31:9 | REL COL |
| 31:10-32:7 | 401; 402; 403; 602 | 30:12-31:9 | REL COL |
| 33:17-34:19 | | 33:14-16 | |
| 34:25-35:7 | | 36:10-37:3 41:13-17 | REL MIL COL REL CSL PRJ MISSTATES TESTIMONY |
| 35:10-36:2 | | 36:10-37:3 41:13-17 | REL MIL COL REL CSL PRJ MISSTATES TESTIMONY |
| 36:5-9 | | 36:10-37:3 41:13-17 | REL MIL COL REL CSL PRJ MISSTATES TESTIMONY |
| 40:9-11 | 401; 402; 403; 602 | 41:13-17 | REL CSL PRJ MISSTATES TESTIMONY |
| 40:14-41:12 | | 41:13-17 | REL CSL PRJ MISSTATES TESTIMONY |
| 42:25-43:3 | | | |
| 43:6-19 | | | |
| | | | |
| 44:18-22 | | 43:20-44:17 45:21-46:10 | ARG REL AMB REL MIL AMB LPK |
| 44:25-45:2 | | 43:20-44:17 45:21-46:10 | ARG REL AMB REL MIL AMB LPK |
| 45:5-20 | | 43:20-44:17 45:21-46:10 | ARG REL AMB REL MIL AMB LPK |

January 28, 2021 Deposition of Yamit Keren

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 53:13-54:6 | 401; 402; 403 | | |
| 54:9-55:16 | 401; 402; 403 | | |
| 55:19-22 | 401; 402; 403 | | |
| 59:25-60:14 | | 59:13-24 | MISSTATES TESTIMONY ARG REL PRJ |
| 60:17-61:13 | | 59:13-24 | MISSTATES TESTIMONY ARG REL PRJ |
| 63:1-2 | 401; 402; 403; 602 | 62:16-25 | LPK REL AMB SPC |
| 63:5-24 | 401; 402; 403; 602 | 62:16-25 | LPK REL AMB SPC |
| 64:2-6 | 401; 402; 403; 602 | 62:16-25 | LPK REL AMB SPC |
| 64:14-18 | 401; 402; 403; 602 | 67:20-69:18 | PRJ FOU LPK REL AMB SPC |
| 64:20-65:3 | 401; 402; 403; 602 | 67:20-69:18 | PRJ FOU LPK REL AMB SPC |
| 65:6-66:4 | 401; 402; 403; 602 | 67:20-69:18 | PRJ FOU LPK REL AMB SPC |
| 66:9-67:3 | 401; 402; 403; 602 | 67:20-69:18 | PRJ FOU LPK REL AMB SPC |
| 67:4-9 | 401; 402; 403; 602 | 67:20-69:18 | PRJ FOU LPK REL AMB SPC |
| 67:12-19 | 401; 402; 403; 602 | 67:20-69:18 | PRJ FOU LPK REL AMB SPC |
| 72:9-16 | 401; 402; 403; 602 | 71:20-72:8 | LPK; AMB; REL; ARG |
| 72:19-20 | 401; 402; 403; 602 | 71:20-72:8 | LPK; AMB; REL; ARG |
| 73:24-74:2 | 401; 402; 403; 602 | 75:15-22 | LPK; AMB; REL; MISSTATES TESTIMONY |
| 74:18-21 | 401; 402; 403; 602 | 75:15-22 | LPK; AMB; REL; MISSTATES TESTIMONY |
| 74:24-75:14 | 401; 402; 403; 602 | 75:15-22 | LPK; AMB; REL; MISSTATES TESTIMONY |
| 78:19-25 | | | |
| 79:3-10 | | | |
| 79:22-24 | 401; 402; 403 | | |
| 80:2-10 | 401; 402; 403 | | |
| 80:13-81:2 | 401; 402; 403 | | |
| 81:22-24 | | | |

Exhibit C-2                    43

January 28, 2021 Deposition of Yamit Keren

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 82:6-23 | | | |
| 83:1-6 | | | |
| 83:9-14 | | | |
| 83:17-24 | | | |
| 90:3-16 | 401; 402; 403 | | |
| 92:1-93:7 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 93:10-18 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 93:20 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 93:23-94:5 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 94:8-10 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 94:11-25 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 95:3-7 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 95:10-20 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 95:23-96:6 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 96:8 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 96:11-12 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 96:13-97:16 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 97:19-98:6 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 98:9-100:6 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 101:21-102:25 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 103:3-4 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 103:17-104:20 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 104:23-105:2 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 105:5-8 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |

Exhibit C-2                    44

**January 28, 2021 Deposition of Yamit Keren**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 105:11-15 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 105:18-19 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 105:22-25 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 106:3-9 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 106:17-20 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 107:1-16 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 107:19-108:11 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 108:13-109:4 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 109:7-110:23 | 401; 402; 403 | 90:17-91:13 | FOU; LPK; REL; SPC; AMB; PRJ |
| 116:4-118:10 | | 120:9-122:13 | SPC; CSL; LPK; FOU; REL; AMB; MIL |
| 118:13-119:23 | | 120:9-122:13 | SPC; CSL; LPK; FOU; REL; AMB; MIL |
| 122:14-15 | | 120:9-122:13<br><br>123:23-124:5 | SPC; CSL; LPK; FOU; REL; AMB; MIL<br>REL; PRJ |
| 122:18-23 | | 120:9-122:13<br><br>123:23-124:5 | SPC; CSL; LPK; FOU; REL; AMB; MIL<br>REL; PRJ |
| 123:1-5 | | 120:9-122:13<br><br>123:23-124:5 | SPC; CSL; LPK; FOU; REL; AMB; MIL<br>REL; PRJ |
| 123:8-17 | | 120:9-122:13<br><br>123:23-124:5 | SPC; CSL; LPK; FOU; REL; AMB; MIL<br>REL; PRJ |
| 123:20-22 | | | |
| 124:6-128:10 | 401; 402; 403 | | |
| 129:20-22 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |

Exhibit C-2                                   45

**January 28, 2021 Deposition of Yamit Keren**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 129:24-130:11 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 130:14 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 131:25-132:5 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 132:8-133:1 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 133:2-8 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 133:9-11 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 133:14 | 401; 402; 403; 602 | 129:9-19 | LPK; SPC; FOU; REL; AMB |
| | | 130:15-131:24 | LPK; SPC; REL; FOU; AMB |
| 133:21-23 | 401; 402; 403; 602 | | |
| 134:25-135:20 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 135:23-136:6 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 136:9-23 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 137:1-15 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 137:21-138:14 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 139:4-13 | 401; 402; 403; 602; 701 | 138:15-139:3 | |

Exhibit C-2                46

**January 28, 2021 Deposition of Yamit Keren**

| Defendants' Designation | Freshub's Objections | Freshub's Counter Designations | Defendants' Objections |
|---|---|---|---|
| 139:16-22 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 139:24-140:3 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 140:6-141:1 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 141:4-142:1 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 142:4-9 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 142:13-143:16 | 401; 402; 403; 602; 701 | 138:15-139:3 | |
| 154:1-155:14 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |
| 155:16-156:8 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |
| 156:13-158:1 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |
| 158:4-7 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |
| 158:9-20 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |
| 158:23-159:9 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |
| 161:2-13 | 401; 402; 403 | 153:10-25 159:23-161:1 | REL REL; PRJ |

Exhibit C-2                    47

Dated: May 11, 2021                          Respectfully submitted,


*Of Counsel:*                                */s/ Eric B. Young*_____

Barry K. Shelton (TX Bar #24055029)          J. David Hadden, CSB No. 176148
bshelton@sheltoncoburn.com                   dhadden@fenwick.com
SHELTON COBURN LLP                           Saina S. Shamilov, CSB No. 215636
311 RR 620 S, Suite 205                      sshamilov@fenwick.com
Austin, TX 78734                             Todd R. Gregorian, CSB No. 236096
Tel: (512) 263-2165                          tgregorian@fenwick.com
Fax: (512) 263-2166                          Ravi R. Ranganath, CSB No. 272981
                                             rranganath@fenwick.com
Deron R. Dacus (TX Bar #00790553)            Vigen Salmastlian, CSB No. 276846
ddacus@dacusfirm.com                         vsalmastlian@fenwick.com
THE DACUS FIRM, P.C.                          Allen Wang, CSB No. 278953
821 ESE Loop 323, Suite 430                  allen.wang@fenwick.com
Tyler, TX 75701                              Eric B. Young, CSB No. 318754
Tel: (903) 705-1117                          eyoung@fenwick.com
Fax: (903) 581-2543                          **FENWICK & WEST LLP**
                                             801 California Street
                                             Mountain View, CA  94041
                                             Telephone:  650.988.8500
                                             Facsimile:  650.938.5200

                                             *Counsel for Defendants*
                                             *AMAZON.COM, INC., AMAZON.COM*
                                             *SERVICES LLC, PRIME NOW, LLC, and*
                                             *WHOLE FOODS MARKET SERVICES, INC.*